| Defendant: | **Demar Logistics Inc.** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384883A_1 | 12/28/2022 | $80.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384877A_1 | 12/28/2022 | $288.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384877A_2 | 12/28/2022 | $31.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384878A_1 | 12/28/2022 | $42.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384878A_2 | 12/28/2022 | $4.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384879A_1 | 12/28/2022 | $127.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384879A_2 | 12/28/2022 | $13.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384880A_1 | 12/28/2022 | $82.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384880A_2 | 12/28/2022 | $8.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384881A | 12/28/2022 | $14.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384891A | 12/28/2022 | $73.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384882A_2 | 12/28/2022 | $2.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384875A | 12/28/2022 | $16.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384883A_2 | 12/28/2022 | $8.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384884A_1 | 12/28/2022 | $34.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384884A_2 | 12/28/2022 | $3.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384885A | 12/28/2022 | $14.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384886A_1 | 12/28/2022 | $18.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384886A_2 | 12/28/2022 | $1.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384887A | 12/28/2022 | $71.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384888A | 12/28/2022 | $236.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384695A | 12/27/2022 | $412.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384882A_1 | 12/28/2022 | $24.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384869A_2 | 12/28/2022 | $2.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384696A | 12/27/2022 | $242.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384697A_1 | 12/28/2022 | $316.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384697A_2 | 12/28/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384699A | 12/27/2022 | $158.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384866A_1 | 12/28/2022 | $357.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384866A_2 | 12/28/2022 | $38.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384867A_1 | 12/28/2022 | $2,574.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384867A_2 | 12/28/2022 | $276.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384868A_1 | 12/28/2022 | $50.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384876A_2 | 12/28/2022 | $104.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384869A_1 | 12/28/2022 | $28.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384876A_1 | 12/28/2022 | $973.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384870A_1 | 12/28/2022 | $29.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384870A_2 | 12/28/2022 | $3.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384871A_1 | 12/28/2022 | $32.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384871A_2 | 12/28/2022 | $3.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384872A_1 | 12/28/2022 | $31.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384872A_2 | 12/28/2022 | $3.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384873A | 12/28/2022 | $6.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384874A_1 | 12/28/2022 | $510.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384874A_2 | 12/28/2022 | $54.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384893A | 12/28/2022 | $194.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384868A_2 | 12/28/2022 | $5.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1385119A | 12/28/2022 | $5.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384937A | 12/28/2022 | $517.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384938A | 12/28/2022 | $398.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384939A | 12/28/2022 | $478.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384940A | 12/28/2022 | $455.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384941A | 12/28/2022 | $486.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1385115A_2 | 12/28/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1112023SEA_1 | 1/12/2023 | $515.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1385116A_2 | 12/28/2022 | $6.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1385117A_1 | 12/28/2022 | $120.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384890A | 12/28/2022 | $473.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1385118A | 12/28/2022 | $18.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384933A | 12/28/2022 | $485.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1385120A_1 | 12/28/2022 | $19.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1385120A_2 | 12/28/2022 | $2.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1385121A_1 | 12/28/2022 | $877.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1385121A_2 | 12/28/2022 | $94.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1385122A_1 | 12/28/2022 | $664.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1385122A_2 | 12/28/2022 | $71.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1386639A_1 | 1/10/2023 | $973.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1386639A_2 | 1/10/2023 | $226.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:PCSJAN2023CHI | 1/12/2023 | ($400.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1385117A_2 | 12/28/2022 | $12.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384904A | 12/28/2022 | $70.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384894A_1 | 12/28/2022 | $727.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384894A_2 | 12/28/2022 | $58.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384895A | 12/28/2022 | $239.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384896A_1 | 12/28/2022 | $707.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384896A_2 | 12/28/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384897A | 12/28/2022 | $263.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384898A_1 | 12/28/2022 | $834.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384898A_2 | 12/28/2022 | $45.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384899A | 12/28/2022 | $76.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384936A | 12/28/2022 | $233.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384902A | 12/28/2022 | $76.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384934A | 12/28/2022 | $481.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384917A_1 | 12/28/2022 | $258.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384917A_2 | 12/28/2022 | $27.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384926A | 12/28/2022 | $616.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384927A | 12/28/2022 | $543.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384928A | 12/28/2022 | $297.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384929A | 12/28/2022 | $319.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384930A | 12/28/2022 | $336.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384931A | 12/28/2022 | $394.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384932A | 12/28/2022 | $480.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1385115A_1 | 12/28/2022 | $56.09 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384900A | 12/28/2022 | $231.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384503A_2 | 12/28/2022 | $46.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384288A_1 | 12/28/2022 | $136.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384288A_2 | 12/28/2022 | $14.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384364A_1 | 12/28/2022 | $1,427.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384364A_2 | 12/28/2022 | $153.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384371A | 12/28/2022 | $122.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384373A | 12/28/2022 | $131.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384501A_1 | 12/28/2022 | $24.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384501A_2 | 12/28/2022 | $2.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384502A_1 | 12/28/2022 | $160.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384511A | 12/28/2022 | $144.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384503A_1 | 12/28/2022 | $431.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384159A_2 | 12/28/2022 | $49.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384504A_1 | 12/28/2022 | $1,380.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384504A_2 | 12/28/2022 | $148.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384505A_1 | 12/28/2022 | $866.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384505A_2 | 12/28/2022 | $93.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384506A | 12/22/2022 | $273.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384507A | 12/28/2022 | $95.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384508A | 12/28/2022 | $169.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384509A | 12/22/2022 | $359.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384510A | 12/22/2022 | $200.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384502A_2 | 12/28/2022 | $17.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384131A | 12/22/2022 | $260.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1385116A_1 | 12/28/2022 | $65.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384692A | 12/27/2022 | $202.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1112023SEA_2 | 1/12/2023 | $119.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:122022PHB_1 | 1/11/2023 | $190.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:122022PHB_2 | 1/11/2023 | $44.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1367191A_2 | 9/16/2022 | $525.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1367192A_2 | 9/16/2022 | $510.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1383962A_1 | 12/28/2022 | $1,156.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1383962A_2 | 12/28/2022 | $124.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384163A_2 | 12/28/2022 | $6.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384126A | 12/22/2022 | $559.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384163A_1 | 12/28/2022 | $71.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384138A | 12/22/2022 | $318.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384139A | 12/22/2022 | $280.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384143A | 12/22/2022 | $492.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384145A | 12/22/2022 | $307.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384150A | 12/22/2022 | $622.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384151A | 12/22/2022 | $270.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384158A_1 | 12/28/2022 | $1,294.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384158A_2 | 12/28/2022 | $139.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384159A_1 | 12/28/2022 | $458.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384124A | 12/22/2022 | $370.93 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1383963A_2 | 12/28/2022 | $105.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384679A_1 | 12/28/2022 | $839.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384564A_1 | 12/28/2022 | $134.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384564A_2 | 12/28/2022 | $14.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384671A_1 | 12/28/2022 | $692.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384671A_2 | 12/28/2022 | $74.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384673A_1 | 12/28/2022 | $1,522.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384673A_2 | 12/28/2022 | $163.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384676A | 12/28/2022 | $14.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384677A_1 | 12/28/2022 | $19.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384677A_2 | 12/28/2022 | $2.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384534A | 12/22/2022 | $544.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384678A_2 | 12/28/2022 | $82.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384682A | 12/27/2022 | $259.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384679A_2 | 12/28/2022 | $90.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384681A | 12/27/2022 | $480.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384683A | 12/27/2022 | $638.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384686A | 12/27/2022 | $885.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384688A | 12/27/2022 | $575.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384689A | 12/22/2022 | $491.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384512A | 12/22/2022 | $850.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1383963A_1 | 12/28/2022 | $980.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384690A | 12/27/2022 | $135.69 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384691A | 12/27/2022 | $174.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384678A_1 | 12/28/2022 | $768.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384519A | 12/22/2022 | $320.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384515A | 12/22/2022 | $407.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384516A | 12/22/2022 | $740.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384685A | 12/27/2022 | $1,352.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384533A | 12/22/2022 | $367.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384514A | 12/22/2022 | $404.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384513A | 12/28/2022 | $138.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384517A | 12/22/2022 | $384.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384518A | 12/22/2022 | $434.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384520A | 12/22/2022 | $270.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384521A | 12/22/2022 | $641.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384522A | 12/22/2022 | $424.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384523A | 12/22/2022 | $478.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384527A_1 | 12/28/2022 | $517.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384532A | 12/22/2022 | $309.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384524A_2 | 12/28/2022 | $67.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384525A | 12/22/2022 | $575.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384531A | 12/22/2022 | $290.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384526A | 12/22/2022 | $479.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384530A | 12/28/2022 | $522.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384528A | 12/22/2022 | $337.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384529A | 12/22/2022 | $566.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384527A_2 | 12/28/2022 | $87.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $57,637.32 | 2/14/2023 | PROBILL:1384524A_1 | 12/28/2022 | $570.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385855A_1 | 1/10/2023 | $477.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385854A | 1/10/2023 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385853A_2 | 1/10/2023 | $2.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385852A_2 | 1/9/2023 | $17.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385852A_1 | 1/9/2023 | $166.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385743A | 1/10/2023 | $64.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385853A_1 | 1/10/2023 | $24.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385855A_2 | 1/10/2023 | $51.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385858A | 1/6/2023 | $413.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385856A_2 | 1/10/2023 | $29.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385857A | 1/10/2023 | $0.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385862A | 1/10/2023 | $80.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385742A | 1/10/2023 | $73.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385730A | 1/10/2023 | $100.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385859A | 1/6/2023 | $362.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385860A | 1/6/2023 | $371.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385861A | 1/6/2023 | $290.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385856A_1 | 1/10/2023 | $277.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385729A | 1/5/2023 | $336.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385721A | 1/10/2023 | $43.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385722A | 1/5/2023 | $347.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385723A | 1/5/2023 | $285.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385880A | 1/10/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385863A | 1/10/2023 | $70.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385724A | 1/5/2023 | $266.59 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385725A | 1/5/2023 | $691.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385726A | 1/5/2023 | $391.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385732A | 1/5/2023 | $376.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385728A | 1/10/2023 | $78.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385741A | 1/10/2023 | $46.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385731A | 1/5/2023 | $297.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385733A | 1/5/2023 | $308.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385734A | 1/5/2023 | $302.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385735A | 1/5/2023 | $410.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385737A | 1/5/2023 | $310.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385738A | 1/5/2023 | $1,101.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385739A | 1/5/2023 | $255.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385740A | 1/10/2023 | $9.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385727A | 1/10/2023 | $54.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386068A_2 | 1/10/2023 | $110.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385881A | 1/10/2023 | $2.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385882A | 1/10/2023 | $2.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385883A | 1/10/2023 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385884A | 1/10/2023 | $48.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385885A | 1/10/2023 | $85.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385890A | 1/6/2023 | $864.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386066A | 1/10/2023 | $10.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385878A | 1/10/2023 | $2.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386068A_1 | 1/10/2023 | $1,031.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385876A | 1/10/2023 | $4.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386069A_1 | 1/10/2023 | $172.54 |

Demar Logistics Inc. (2277128)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386069A_2 | 1/10/2023 | $18.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386070A_1 | 1/10/2023 | $774.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386070A_2 | 1/10/2023 | $83.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385720A_2 | 1/4/2023 | $79.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385536A | 1/5/2023 | $330.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386071A_1 | 1/10/2023 | $926.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386067A | 1/10/2023 | $2.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385872A_1 | 1/10/2023 | $701.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385865A | 1/10/2023 | $95.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385866A | 1/10/2023 | $101.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385867A | 1/6/2023 | $543.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385868A | 1/6/2023 | $255.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385869A | 1/6/2023 | $477.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385870A_1 | 1/10/2023 | $631.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385870A_2 | 1/10/2023 | $49.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385879A | 1/10/2023 | $15.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385871A_2 | 1/10/2023 | $62.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385877A | 1/10/2023 | $4.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385872A_2 | 1/10/2023 | $39.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385873A_1 | 1/10/2023 | $560.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385873A_2 | 1/10/2023 | ($1.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385873A_3 | 1/10/2023 | $32.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385874A_1 | 1/10/2023 | $895.46 |

Demar Logistics Inc. (2277128)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers during the 90-day Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385874A_2 | 1/10/2023 | $21.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385875A | 1/10/2023 | $95.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385864A | 1/6/2023 | $380.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385871A_1 | 1/10/2023 | $788.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385534A | 1/4/2023 | $80.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385525A | 1/5/2023 | $386.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385526A | 1/5/2023 | $642.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385527A | 1/5/2023 | $462.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385528A | 1/5/2023 | $99.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385529A | 1/4/2023 | $39.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385530A | 1/4/2023 | $86.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385531A | 1/4/2023 | $58.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385538A | 1/5/2023 | $301.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385533A | 1/4/2023 | $114.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385522A_2 | 1/4/2023 | $1.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385535A | 1/4/2023 | $150.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385537A | 1/5/2023 | $741.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385539A | 1/4/2023 | $82.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385540A | 1/5/2023 | $474.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385541A | 1/5/2023 | $405.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385542A | 1/4/2023 | $139.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385543A | 1/5/2023 | $818.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385532A | 1/4/2023 | $105.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385515A_2 | 1/4/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386338A | 1/10/2023 | $199.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385352A_2 | 1/6/2023 | $2.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385510A_1 | 1/6/2023 | $76.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385510A_2 | 1/6/2023 | $8.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385512A | 1/4/2023 | $1.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385513A_1 | 1/4/2023 | $3.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385513A_2 | 1/4/2023 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385524A | 1/5/2023 | $227.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385515A_1 | 1/4/2023 | $2.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385523A | 1/5/2023 | $455.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385516A | 1/4/2023 | $977.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385517A | 1/4/2023 | $14.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385518A | 1/4/2023 | $200.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385519A | 1/4/2023 | $413.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385520A | 1/4/2023 | $288.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385521A | 1/4/2023 | $101.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385522A_1 | 1/4/2023 | $423.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385546A | 1/5/2023 | $479.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385514A | 1/4/2023 | $52.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385713A | 1/5/2023 | $317.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385544A | 1/5/2023 | $565.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385707A | 1/4/2023 | $489.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385708A_1 | 1/4/2023 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385708A_2 | 1/4/2023 | ($0.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385709A_1 | 1/4/2023 | $0.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385709A_2 | 1/4/2023 | $28.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385710A | 1/4/2023 | $5.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385706A_1 | 1/4/2023 | $1,054.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385712A | 1/5/2023 | $327.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385705A | 1/4/2023 | $422.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385714A | 1/5/2023 | $352.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385715A | 1/5/2023 | $259.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385716A | 1/5/2023 | $258.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385717A | 1/9/2023 | $268.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385718A_1 | 1/4/2023 | $463.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385718A_2 | 1/4/2023 | $68.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385719A_1 | 1/4/2023 | $563.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385719A_2 | 1/4/2023 | $66.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385711A | 1/5/2023 | $698.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385555A | 1/5/2023 | $661.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385720A_1 | 1/4/2023 | $929.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385547A | 1/4/2023 | $178.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385548A | 1/5/2023 | $646.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385549A | 1/5/2023 | $565.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385550A | 1/4/2023 | $80.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385551A | 1/5/2023 | $703.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385552A | 1/4/2023 | $117.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385706A_2 | 1/4/2023 | $126.98 |

Transferring Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385554A | 1/4/2023 | $155.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385545A | 1/4/2023 | $136.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385556A | 1/5/2023 | $1,047.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385699A | 1/4/2023 | $10.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385700A | 1/4/2023 | $130.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385701A | 1/4/2023 | $45.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385702A_1 | 1/4/2023 | $8.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385702A_2 | 1/4/2023 | $112.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385703A | 1/4/2023 | $0.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385704A | 1/4/2023 | $6.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385553A | 1/5/2023 | $464.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386327A_1 | 1/10/2023 | $254.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386332A | 1/10/2023 | $801.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386331A | 1/10/2023 | $817.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386330A_2 | 1/10/2023 | $47.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386330A_1 | 1/10/2023 | $388.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386329A_2 | 1/10/2023 | $2.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386329A_1 | 1/10/2023 | $22.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386328A_2 | 1/10/2023 | $25.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386352A_2 | 1/10/2023 | $11.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386327A_2 | 1/10/2023 | $27.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386335A | 1/10/2023 | $498.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386326A_2 | 1/10/2023 | $18.73 |

Demar Logistics Inc. (2277128)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386326A_1 | 1/10/2023 | $174.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386325A_2 | 1/10/2023 | $43.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386325A_1 | 1/10/2023 | $405.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386324A_2 | 1/10/2023 | $19.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386324A_1 | 1/10/2023 | $177.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386323A_2 | 1/10/2023 | $3.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386328A_1 | 1/10/2023 | $239.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386343A | 1/10/2023 | $82.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386340A | 1/10/2023 | $369.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386351A | 1/10/2023 | $220.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386350A | 1/10/2023 | $1,186.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386349A | 1/10/2023 | $1,028.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386348A | 1/10/2023 | $826.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386347A | 1/10/2023 | $109.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386346A | 1/10/2023 | $650.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386333A | 1/10/2023 | $733.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386344A | 1/10/2023 | $449.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386334A | 1/10/2023 | $500.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386342A | 1/10/2023 | $781.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386341A | 1/10/2023 | $1,048.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385352A_1 | 1/6/2023 | $35.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386339A | 1/10/2023 | $349.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385126A | 12/29/2022 | $291.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386337A | 1/10/2023 | $386.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386336A | 1/10/2023 | $331.41 |

Demar Logistics Inc. (2277128)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386322A_1 | 1/10/2023 | $36.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386345A | 1/10/2023 | $842.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386087A | 1/10/2023 | $102.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386323A_1 | 1/10/2023 | $31.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386095A | 1/9/2023 | $431.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386094A | 1/10/2023 | $109.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386093A | 1/9/2023 | $644.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386092A | 1/10/2023 | $120.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386091A | 1/9/2023 | $567.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386090A | 1/9/2023 | $534.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386097A | 1/9/2023 | $442.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386088A | 1/9/2023 | $696.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386098A | 1/9/2023 | $602.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386086A | 1/9/2023 | $610.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386085A_2 | 1/10/2023 | $101.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386085A_1 | 1/10/2023 | $478.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386084A_2 | 1/10/2023 | $52.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386084A_1 | 1/10/2023 | $573.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386083A_2 | 1/10/2023 | $53.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386083A_1 | 1/10/2023 | $647.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386082A_2 | 1/10/2023 | $34.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386089A | 1/9/2023 | $524.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386316A_2 | 1/10/2023 | $25.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386353A_1 | 1/10/2023 | $493.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386321A_2 | 1/10/2023 | $19.67 |

Demar Logistics Inc. (2277128)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386321A_1 | 1/10/2023 | $183.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386320A | 1/10/2023 | $9.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386319A | 1/10/2023 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386318A_2 | 1/10/2023 | $2.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386318A_1 | 1/10/2023 | $27.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386096A | 1/9/2023 | $840.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386317A_1 | 1/10/2023 | $587.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386322A_2 | 1/10/2023 | $3.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386316A_1 | 1/10/2023 | $235.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386315A | 1/10/2023 | $1.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386314A | 1/10/2023 | $0.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386313A_2 | 1/10/2023 | $180.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386313A_1 | 1/10/2023 | $1,679.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386312A_2 | 1/10/2023 | $118.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386312A_1 | 1/10/2023 | $1,103.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386099A | 1/9/2023 | $495.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386317A_2 | 1/10/2023 | $63.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386528A | 1/10/2023 | $5.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386659A_1 | 1/10/2023 | $1,383.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386658A_2 | 1/10/2023 | $16.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386658A_1 | 1/10/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386564A | 1/10/2023 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386538A_2 | 1/10/2023 | $38.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386538A_1 | 1/10/2023 | $273.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386530A | 1/10/2023 | $5.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386352A_1 | 1/10/2023 | $702.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386529A_1 | 1/10/2023 | $247.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386661A_1 | 1/10/2023 | $0.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386527A_2 | 1/10/2023 | $8.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386527A_1 | 1/10/2023 | $79.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386526A | 1/10/2023 | $2.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386525A | 1/10/2023 | $14.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386524A_2 | 1/10/2023 | $3.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386524A_1 | 1/10/2023 | $28.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386523A_2 | 1/10/2023 | $157.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386529A_2 | 1/10/2023 | $26.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386079A | 1/10/2023 | $81.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386072A_1 | 1/10/2023 | $1,580.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386072A_2 | 1/10/2023 | $169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386073A_1 | 1/10/2023 | $1,143.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386073A_2 | 1/10/2023 | $122.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386074A | 1/10/2023 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386075A | 1/10/2023 | $70.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386076A | 1/10/2023 | $85.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386659A_2 | 1/10/2023 | $92.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386078A | 1/10/2023 | $232.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386660A | 1/10/2023 | $222.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386080A | 1/10/2023 | $92.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386081A | 1/9/2023 | $735.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386664A | 1/10/2023 | $149.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386663A_2 | 1/10/2023 | $119.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386663A_1 | 1/10/2023 | $952.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386662A | 1/10/2023 | $102.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386661A_2 | 1/10/2023 | $6.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386521A_2 | 1/10/2023 | $110.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386077A | 1/10/2023 | $142.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386361A | 1/10/2023 | $736.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386523A_1 | 1/10/2023 | $1,462.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386369A | 1/10/2023 | $584.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386368A | 1/10/2023 | $1,362.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386367A | 1/10/2023 | $421.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386366A | 1/10/2023 | $174.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386365A | 1/10/2023 | $84.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386364A | 1/10/2023 | $223.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386372A | 1/10/2023 | $500.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386362A | 1/10/2023 | $154.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386511A | 1/10/2023 | $10.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386360A | 1/10/2023 | $1,275.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386359A | 1/10/2023 | $180.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386358A | 1/10/2023 | $179.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386357A | 1/10/2023 | $500.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386356A | 1/10/2023 | $406.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386355A | 1/10/2023 | $534.87 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386354A | 1/10/2023 | $545.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386353A_2 | 1/10/2023 | $109.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386363A | 1/10/2023 | $583.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386516A | 1/10/2023 | $4.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386071A_2 | 1/10/2023 | $99.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386521A_1 | 1/10/2023 | $1,031.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386520A_2 | 1/10/2023 | $3.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386520A_1 | 1/10/2023 | $32.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386519A_2 | 1/10/2023 | $14.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386519A_1 | 1/10/2023 | $134.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386518A_2 | 1/10/2023 | $2.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386370A | 1/10/2023 | $469.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386517A | 1/10/2023 | $1.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386522A | 1/10/2023 | $16.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386515A_2 | 1/10/2023 | $33.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386515A_1 | 1/10/2023 | $315.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386514A_2 | 1/10/2023 | $28.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386514A_1 | 1/10/2023 | $266.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386513A_2 | 1/10/2023 | $64.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386513A_1 | 1/10/2023 | $598.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386512A_2 | 1/10/2023 | $121.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386512A_1 | 1/10/2023 | $1,128.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386518A_1 | 1/10/2023 | $24.86 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384539A_2 | 1/4/2023 | $186.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385129A | 12/29/2022 | $473.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1386082A_1 | 1/10/2023 | $740.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385127A | 12/29/2022 | $66.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384539A_1 | 1/4/2023 | $1,734.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385125A | 12/29/2022 | $67.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385124A | 12/29/2022 | $427.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385191A_2 | 1/6/2023 | $71.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384952A_2 | 1/4/2023 | $124.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385132A | 1/4/2023 | $121.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384680A | 12/29/2022 | $81.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384684A | 12/29/2022 | $165.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384693A | 12/29/2022 | $82.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384698A | 12/29/2022 | $192.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384713A | 1/4/2023 | $116.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384862A | 1/4/2023 | $106.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385123A | 12/29/2022 | $131.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385139A | 12/29/2022 | $242.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385191A_1 | 1/6/2023 | $667.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385190A_2 | 1/6/2023 | $105.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385190A_1 | 1/6/2023 | $980.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385147A | 1/4/2023 | $60.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385143A | 1/4/2023 | $78.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385142A | 1/4/2023 | $113.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385130A | 12/29/2022 | $189.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385140A | 1/4/2023 | $106.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385131A | 12/29/2022 | $1,014.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385138A | 1/4/2023 | $138.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385137A | 12/29/2022 | $449.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385136A | 1/4/2023 | $104.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385135A | 12/29/2022 | $152.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385134A | 12/29/2022 | $529.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385133A | 12/29/2022 | $205.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384901A | 12/29/2022 | $269.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385141A | 12/29/2022 | $341.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384949A_2 | 1/4/2023 | $0.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384889A | 12/29/2022 | $322.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384943A_2 | 1/4/2023 | $100.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384946A | 1/4/2023 | $1,382.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384947A_1 | 1/4/2023 | $1,310.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384947A_2 | 1/4/2023 | $0.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384948A_1 | 1/4/2023 | $1,291.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384935A | 1/4/2023 | $559.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384949A_1 | 1/4/2023 | $1,360.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384925A | 1/4/2023 | $365.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384950A_1 | 1/4/2023 | $1,215.90 |

Transmitting Document Page 24 of 551

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384950A_2 | 1/4/2023 | $130.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384951A_1 | 1/4/2023 | $972.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384951A_2 | 1/4/2023 | $104.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384952A_1 | 1/4/2023 | $1,162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385351A_2 | 1/6/2023 | $45.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385128A | 12/29/2022 | $552.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384948A_2 | 1/4/2023 | $0.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384921A_1 | 12/29/2022 | $60.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384687A | 12/29/2022 | $110.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384903A | 1/4/2023 | $496.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384906A | 1/4/2023 | $118.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384918A_1 | 12/29/2022 | $759.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384918A_2 | 12/29/2022 | $81.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384919A | 12/29/2022 | $2.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384943A_1 | 1/4/2023 | $937.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384920A_2 | 12/29/2022 | $5.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384892A | 12/29/2022 | $320.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384921A_2 | 12/29/2022 | $6.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384922A_1 | 12/29/2022 | $37.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384922A_2 | 12/29/2022 | $4.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384923A_1 | 12/29/2022 | $693.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384923A_2 | 12/29/2022 | $74.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384924A_1 | 12/29/2022 | $53.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384924A_2 | 12/29/2022 | $5.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384920A_1 | 12/29/2022 | $55.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385324A | 1/4/2023 | $89.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385332A | 1/4/2023 | $494.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385331A | 1/4/2023 | $754.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385330A | 1/4/2023 | $103.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385329A | 1/4/2023 | $112.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385328A | 1/4/2023 | $177.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385327A | 1/4/2023 | $126.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385316A | 1/4/2023 | $232.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385325A | 1/4/2023 | $494.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385334A_2 | 1/4/2023 | $56.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385323A | 1/4/2023 | $117.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385322A | 1/4/2023 | $319.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385321A | 1/4/2023 | $150.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385320A | 1/4/2023 | $215.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385319A | 1/4/2023 | $568.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385318A | 1/4/2023 | $779.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385317A | 1/4/2023 | $639.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385326A | 1/4/2023 | $189.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385339A_2 | 1/4/2023 | $104.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385351A_1 | 1/6/2023 | $423.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385345A_2 | 1/6/2023 | $3.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385345A_1 | 1/6/2023 | $40.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1384694A | 12/29/2022 | $73.99 |

Transaction During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385344A_1 | 1/4/2023 | $1,044.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385192A_1 | 1/10/2023 | $675.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385342A | 1/4/2023 | $409.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385333A | 1/4/2023 | $1,013.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385340A | 1/4/2023 | $803.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385334A_1 | 1/4/2023 | $595.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385339A_1 | 1/4/2023 | $1,258.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385338A | 1/4/2023 | $716.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385337A_2 | 1/4/2023 | $21.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385337A_1 | 1/4/2023 | $687.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385336A | 1/4/2023 | $928.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385335A | 12/30/2022 | $460.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385343A | 1/4/2023 | $232.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385341A | 1/4/2023 | $406.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385196A_1 | 1/4/2023 | $21.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385204A | 1/4/2023 | $98.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385203A | 1/4/2023 | $170.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385202A | 1/4/2023 | $168.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385201A | 12/30/2022 | $171.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385200A | 12/30/2022 | $266.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385199A | 12/30/2022 | $330.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385198A | 1/4/2023 | $78.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385205A | 1/4/2023 | $161.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385196A_2 | 1/4/2023 | $447.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385194A | 1/4/2023 | $453.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385195A_2 | 1/4/2023 | $171.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385195A_1 | 1/4/2023 | $808.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385193A_1 | 1/4/2023 | $0.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385193A_2 | 1/4/2023 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385315A | 1/4/2023 | $1,908.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385344A_2 | 1/4/2023 | $121.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385192A_2 | 1/10/2023 | $72.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385197A | 1/4/2023 | $537.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385215A | 12/30/2022 | $202.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385314A_1 | 1/4/2023 | $726.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385314A_2 | 1/4/2023 | $123.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385313A_1 | 1/4/2023 | $730.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385206A | 12/30/2022 | $173.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385312A_1 | 1/4/2023 | $1.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385313A_2 | 1/4/2023 | $67.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385214A | 12/30/2022 | $228.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385213A | 12/30/2022 | $324.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385212A | 12/30/2022 | $876.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385211A | 1/4/2023 | $241.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385210A | 1/4/2023 | $207.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385209A | 12/30/2022 | $185.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385208A | 12/30/2022 | $296.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385207A | 12/30/2022 | $301.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $143,786.63 | 2/24/2023 | PROBILL:1385312A_2 | 1/4/2023 | $12.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387146A | 1/17/2023 | $10.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387147A | 1/17/2023 | $41.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387148A | 1/17/2023 | $578.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387149A | 1/17/2023 | $85.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387150A_1 | 1/17/2023 | $1.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387150A_2 | 1/17/2023 | $47.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387151A | 1/17/2023 | $124.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387152A | 1/17/2023 | $31.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387153A | 1/17/2023 | $42.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387154A | 1/17/2023 | $30.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387157A | 1/17/2023 | $985.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387140A_1 | 1/17/2023 | $1,079.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387159A | 1/17/2023 | $39.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387155A | 1/17/2023 | $10.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387140A_2 | 1/17/2023 | $154.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387012A | 1/16/2023 | $479.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387161A | 1/17/2023 | $932.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387014A | 1/16/2023 | $521.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387015A | 1/13/2023 | $759.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387138A_1 | 1/17/2023 | $0.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387138A_2 | 1/17/2023 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387141A | 1/17/2023 | $42.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387139A_2 | 1/17/2023 | $34.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387145A | 1/17/2023 | $36.42 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387013A | 1/17/2023 | $205.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387142A | 1/17/2023 | $162.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387143A_1 | 1/17/2023 | $40.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387143A_2 | 1/17/2023 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387144A | 1/17/2023 | $117.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387011A | 1/13/2023 | $421.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387139A_1 | 1/17/2023 | $181.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387262A_2 | 1/17/2023 | $192.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387256A_2 | 1/17/2023 | $7.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387257A | 1/17/2023 | $0.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387258A | 1/17/2023 | $0.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387259A | 1/17/2023 | $715.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387260A | 1/17/2023 | $1.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387182A | 1/17/2023 | $155.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387262A_1 | 1/17/2023 | $1,240.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387183A | 1/17/2023 | $674.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387263A | 1/18/2023 | $445.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387264A | 1/18/2023 | $329.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387265A | 1/18/2023 | $679.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387266A | 1/18/2023 | $287.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386819A | 1/17/2023 | $269.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387010A | 1/13/2023 | $376.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387261A | 1/17/2023 | $1.19 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387174A_2 | 1/17/2023 | $2.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387163A | 1/17/2023 | $298.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387165A | 1/17/2023 | $711.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387166A | 1/17/2023 | $605.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387167A | 1/17/2023 | $516.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387168A | 1/17/2023 | $462.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387169A | 1/17/2023 | $457.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387256A_1 | 1/17/2023 | $1.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387174A_1 | 1/17/2023 | $530.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387184A | 1/17/2023 | $536.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387177A_1 | 1/17/2023 | $592.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387177A_2 | 1/17/2023 | $241.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387178A | 1/17/2023 | $374.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387179A | 1/17/2023 | $488.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387180A | 1/17/2023 | $729.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387162A | 1/17/2023 | $660.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387171A | 1/17/2023 | $410.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386672A | 1/12/2023 | $329.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386683A | 1/12/2023 | $702.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386560A | 1/18/2023 | $529.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386561A | 1/13/2023 | $678.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386562A | 1/17/2023 | $116.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386563A | 1/13/2023 | $567.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386665A | 1/17/2023 | $6.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386666A | 1/17/2023 | $155.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386667A | 1/12/2023 | $309.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386668A | 1/12/2023 | $480.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386669A | 1/12/2023 | $1,358.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386670A | 1/17/2023 | $624.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386558A | 1/16/2023 | $487.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386671A_2 | 1/17/2023 | $72.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386557A | 1/13/2023 | $498.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386673A_1 | 1/17/2023 | $590.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386673A_2 | 1/17/2023 | $35.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386674A | 1/12/2023 | $906.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386675A | 1/12/2023 | $319.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386676A | 1/12/2023 | $367.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386677A | 1/12/2023 | $241.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386678A | 1/12/2023 | $793.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386679A | 1/12/2023 | $300.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386680A | 1/12/2023 | $423.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386681A | 1/12/2023 | $373.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386820A_2 | 1/17/2023 | $194.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386671A_1 | 1/17/2023 | $590.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386545A | 1/17/2023 | $189.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386531A | 1/13/2023 | $576.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386532A | 1/13/2023 | $518.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386533A | 1/13/2023 | $750.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386534A | 1/13/2023 | $377.44 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386535A | 1/13/2023 | $324.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386536A | 1/13/2023 | $358.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386537A | 1/17/2023 | $150.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386539A | 1/16/2023 | $793.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386540A | 1/17/2023 | $176.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386541A | 1/16/2023 | $378.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386542A | 1/13/2023 | $391.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386559A | 1/17/2023 | $130.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386544A | 1/13/2023 | $723.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386684A | 1/12/2023 | $803.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386546A | 1/13/2023 | $414.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386547A | 1/17/2023 | $239.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386548A | 1/16/2023 | $691.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386549A | 1/17/2023 | $200.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386550A | 1/16/2023 | $531.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386551A | 1/17/2023 | $249.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386552A | 1/17/2023 | $134.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386553A | 1/17/2023 | $144.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386554A | 1/17/2023 | $100.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386555A | 1/13/2023 | $676.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386556A | 1/17/2023 | $111.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386543A | 1/13/2023 | $786.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387000A_1 | 1/17/2023 | $14.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386682A | 1/12/2023 | $277.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386843A | 1/13/2023 | $548.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386844A | 1/13/2023 | $625.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386845A | 1/17/2023 | $82.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386846A | 1/13/2023 | $400.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386847A | 1/13/2023 | $256.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386848A | 1/13/2023 | $149.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386994A | 1/17/2023 | $6.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386995A | 1/17/2023 | $305.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386996A | 1/17/2023 | $28.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386997A | 1/17/2023 | $108.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386841A | 1/13/2023 | $301.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386999A | 1/17/2023 | $41.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386840A | 1/13/2023 | $270.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387000A_2 | 1/17/2023 | $497.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387001A_1 | 1/17/2023 | $580.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387001A_2 | 1/17/2023 | $18.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387002A_1 | 1/17/2023 | $1,431.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387002A_2 | 1/17/2023 | $308.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387003A | 1/17/2023 | $410.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387004A | 1/17/2023 | $1,275.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387005A | 1/17/2023 | $292.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387006A | 1/13/2023 | $403.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387007A | 1/13/2023 | $570.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387008A | 1/13/2023 | $605.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386998A | 1/17/2023 | $154.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386827A | 1/17/2023 | $327.16 |

Demar Logistics Inc. (2277128)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                                     Exhibit A                                     P. 33

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386685A | 1/12/2023 | $604.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386686A | 1/12/2023 | $251.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386687A | 1/12/2023 | $732.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386818A | 1/17/2023 | $357.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386820A_1 | 1/17/2023 | $954.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386821A_1 | 1/17/2023 | $368.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386821A_2 | 1/17/2023 | $95.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386822A | 1/17/2023 | $928.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386823A | 1/17/2023 | $35.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386824A | 1/17/2023 | $201.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386842A | 1/13/2023 | $328.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386826A | 1/17/2023 | $96.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1387009A | 1/16/2023 | $320.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386828A | 1/17/2023 | $88.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386829A | 1/13/2023 | $439.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386830A | 1/13/2023 | $201.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386831A | 1/13/2023 | $581.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386832A | 1/12/2023 | $408.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386833A | 1/13/2023 | $450.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386834A | 1/13/2023 | $392.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386835A | 1/13/2023 | $657.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386836A | 1/13/2023 | $572.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386837A | 1/13/2023 | $454.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386838A | 1/13/2023 | $1,290.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386839A | 1/13/2023 | $496.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $64,807.52 | 3/9/2023 | PROBILL:1386825A | 1/17/2023 | $1.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387367A | 1/24/2023 | $74.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387512A | 1/24/2023 | $157.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387433A | 1/23/2023 | $220.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387534A | 1/23/2023 | $331.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387532A | 1/24/2023 | $0.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387531A | 1/24/2023 | $572.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387530A | 1/24/2023 | $172.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387529A_2 | 1/24/2023 | $159.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387529A_1 | 1/24/2023 | $1,322.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387528A_2 | 1/24/2023 | $218.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387528A_1 | 1/24/2023 | $999.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387537A | 1/23/2023 | $757.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387527A_1 | 1/24/2023 | $5.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387539A | 1/24/2023 | $465.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387510A | 1/24/2023 | $45.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387509A | 1/24/2023 | $139.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387508A | 1/24/2023 | $121.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387442A | 1/23/2023 | $673.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387441A | 1/23/2023 | $398.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387439A | 1/23/2023 | $251.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387438A | 1/23/2023 | $560.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387436A | 1/23/2023 | $529.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387435A | 1/23/2023 | $655.72 |

Demar Logistics Inc. (2277128)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387434A | 1/23/2023 | $155.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387527A_2 | 1/24/2023 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387577A | 1/24/2023 | $318.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387365A_2 | 1/24/2023 | $8.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387645A | 1/25/2023 | $1,322.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387591A | 1/24/2023 | $514.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387590A | 1/23/2023 | $381.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387589A | 1/23/2023 | $411.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387587A | 1/23/2023 | $588.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387586A | 1/24/2023 | $532.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387585A | 1/25/2023 | $725.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387584A | 1/23/2023 | $517.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387535A | 1/23/2023 | $476.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387578A | 1/25/2023 | $568.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387536A | 1/23/2023 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387576A | 1/23/2023 | $677.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387575A | 1/23/2023 | $397.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387573A | 1/23/2023 | $206.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387572A_2 | 1/24/2023 | $11.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387572A_1 | 1/24/2023 | $0.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387571A_2 | 1/24/2023 | $8.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387571A_1 | 1/24/2023 | $0.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387570A | 1/24/2023 | $2.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387541A | 1/23/2023 | $447.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387540A | 1/23/2023 | $405.63 |

Transferring Buy Buy Baby

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387583A | 1/23/2023 | $230.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387364A_2 | 1/24/2023 | $182.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387376A | 1/19/2023 | $317.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387375A | 1/19/2023 | $384.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387374A | 1/19/2023 | $631.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387373A | 1/19/2023 | $302.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387372A | 1/19/2023 | $361.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387371A | 1/19/2023 | $600.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387369A | 1/24/2023 | $31.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387368A_2 | 1/24/2023 | $133.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387368A_1 | 1/24/2023 | $961.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387156A | 1/23/2023 | $432.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387377A | 1/19/2023 | $324.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387365A_1 | 1/24/2023 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387164A | 1/23/2023 | $324.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387364A_1 | 1/24/2023 | $1,023.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387360A | 1/24/2023 | $35.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387185A | 1/23/2023 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387181A | 1/23/2023 | $485.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387176A | 1/23/2023 | $587.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387175A | 1/23/2023 | $426.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387172A | 1/23/2023 | $207.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387432A | 1/23/2023 | $412.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387160A | 1/23/2023 | $503.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387538A | 1/24/2023 | $251.69 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387366A | 1/24/2023 | $0.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387429A_1 | 1/24/2023 | $5.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387429A_2 | 1/24/2023 | $35.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387428A | 1/24/2023 | $5.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387427A_2 | 1/24/2023 | $4.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387427A_1 | 1/24/2023 | $44.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387426A | 1/24/2023 | $0.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387425A | 1/24/2023 | $165.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387424A_2 | 1/24/2023 | $4.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387424A_1 | 1/24/2023 | $8.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387423A | 1/24/2023 | $4.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387422A | 1/24/2023 | $877.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387421A_2 | 1/24/2023 | $38.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387378A | 1/19/2023 | $366.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387388A | 1/19/2023 | $320.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387386A | 1/19/2023 | $347.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387384A | 1/19/2023 | $340.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387383A | 1/19/2023 | $383.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387382A | 1/19/2023 | $390.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387381A | 1/19/2023 | $534.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387380A | 1/19/2023 | $609.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387379A | 1/19/2023 | $880.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387431A | 1/23/2023 | $537.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $34,499.65 | 3/10/2023 | PROBILL:1387421A_1 | 1/24/2023 | $994.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387878A | 1/27/2023 | $1.03 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387879A | 1/27/2023 | $0.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387880A | 1/27/2023 | $0.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387881A | 1/27/2023 | $0.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387882A | 1/27/2023 | $2.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387883A | 1/27/2023 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387884A | 1/27/2023 | $10.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387877A | 1/27/2023 | $3.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387886A | 1/27/2023 | $6.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387870A | 1/30/2023 | $1,102.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387887A | 1/27/2023 | $3.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387885A | 1/27/2023 | $1.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387876A | 1/27/2023 | $6.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387875A | 1/27/2023 | $20.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387874A | 1/27/2023 | $6.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387873A | 1/27/2023 | $2.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387871A | 1/30/2023 | $1,038.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387869A | 1/30/2023 | $327.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387868A | 1/27/2023 | $0.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387867A | 1/30/2023 | $882.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387888A | 1/27/2023 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387901A | 1/27/2023 | $10.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387861A | 1/27/2023 | $125.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387872A | 1/27/2023 | $4.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387900A | 1/27/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387736A | 1/26/2023 | $930.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387911A | 1/27/2023 | $2.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387910A | 1/30/2023 | $0.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387909A | 1/27/2023 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387908A | 1/27/2023 | $0.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387907A | 1/27/2023 | $0.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387906A | 1/27/2023 | $9.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387905A | 1/27/2023 | $4.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387904A | 1/27/2023 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387903A | 1/27/2023 | $6.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387899A | 1/27/2023 | $0.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387860A | 1/27/2023 | $473.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387889A | 1/27/2023 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:PCSFEB2023CHI | 2/16/2023 | ($400.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387898A | 1/27/2023 | $2.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387897A | 1/27/2023 | $0.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387896A | 1/27/2023 | $0.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387895A | 1/27/2023 | $6.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387894A | 1/27/2023 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387893A | 1/27/2023 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387892A | 1/27/2023 | $2.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387891A | 1/27/2023 | $0.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387890A | 1/27/2023 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387902A | 1/27/2023 | $0.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387726A_1 | 1/27/2023 | $3.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387741A | 1/26/2023 | $942.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387740A | 1/26/2023 | $173.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387739A | 1/26/2023 | $1,221.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387737A | 1/26/2023 | $270.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387735A | 1/26/2023 | $261.67 |

Demar Logistics Inc. (2277128)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387734A | 1/27/2023 | $261.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387729A | 1/26/2023 | $126.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387728A | 1/27/2023 | $672.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387727A_2 | 1/27/2023 | $218.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387742A | 1/26/2023 | $378.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387726A_2 | 1/27/2023 | $16.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387724A_1 | 1/27/2023 | $879.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387725A | 1/27/2023 | $216.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387724A_2 | 1/27/2023 | $44.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387859A | 1/27/2023 | $106.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387723A | 1/27/2023 | $11.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387738A | 1/26/2023 | $153.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387644A | 1/27/2023 | $1,072.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387592A_2 | 2/1/2023 | $30.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387592A_1 | 2/1/2023 | $288.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387588A | 1/27/2023 | $441.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387574A | 1/27/2023 | $360.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387727A_1 | 1/27/2023 | $5.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387855A_2 | 1/27/2023 | $0.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387858A_2 | 1/27/2023 | $34.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387722A | 1/27/2023 | $1.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387743A | 1/26/2023 | $280.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387858A_1 | 1/27/2023 | $2.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387856A | 1/27/2023 | $2,198.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387855A_1 | 1/27/2023 | $4.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387802A | 1/27/2023 | $926.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387801A | 1/27/2023 | $1,018.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387800A | 1/27/2023 | $303.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387799A | 1/27/2023 | $238.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387798A | 1/27/2023 | $297.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387797A | 1/27/2023 | $904.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387747A | 1/26/2023 | $266.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387795A | 1/27/2023 | $466.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387794A | 1/27/2023 | $975.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387786A_2 | 1/27/2023 | $29.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387786A_1 | 1/27/2023 | $388.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387785A | 1/27/2023 | $1.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387744A | 1/26/2023 | $847.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387746A | 1/27/2023 | $194.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387857A | 1/27/2023 | $49.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387745A | 1/26/2023 | $155.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $23,084.10 | 3/17/2023 | PROBILL:1387796A | 1/27/2023 | $723.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388371A | 2/21/2023 | $225.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388372A | 2/21/2023 | $313.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388373A | 2/21/2023 | $235.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388400A | 2/21/2023 | $629.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388404A | 2/21/2023 | $281.63 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388345A | 2/17/2023 | $991.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:14143_1 | 2/13/2023 | $875.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388403A | 2/21/2023 | $630.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388362A | 2/21/2023 | $1,192.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388361A | 2/21/2023 | $879.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388359A | 2/21/2023 | $1,046.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388344A | 2/17/2023 | $155.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388343A | 2/17/2023 | $824.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388341A | 2/17/2023 | $114.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:14143_2 | 2/13/2023 | $203.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:14150_2 | 2/14/2023 | $211.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388342A | 2/17/2023 | $929.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388360A | 2/21/2023 | $80.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:14148_2 | 2/13/2023 | $241.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388340A | 2/17/2023 | $293.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:14144_2 | 2/13/2023 | $188.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:14156_1 | 3/1/2023 | $996.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:14155_2 | 3/1/2023 | $318.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:14155_1 | 3/1/2023 | $1,369.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:14151_2 | 2/14/2023 | $310.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:14151_1 | 2/14/2023 | $1,335.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:14149_2 | 2/14/2023 | $201.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:14149_1 | 2/14/2023 | $864.13 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:14144_1 | 2/13/2023 | $811.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:14148_1 | 2/13/2023 | $1,040.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:14147_2 | 2/13/2023 | $122.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:14147_1 | 2/13/2023 | $526.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:14146_2 | 2/13/2023 | $196.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:14146_1 | 2/13/2023 | $843.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:14145_1 | 2/13/2023 | $1,073.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:14156_2 | 3/1/2023 | $231.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:14150_1 | 2/14/2023 | $907.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1387784A_2 | 1/26/2023 | $39.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388277A | 2/16/2023 | $394.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388276A | 2/16/2023 | $1,048.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388275A | 2/16/2023 | $1,000.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388274A | 2/16/2023 | $602.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388271A | 2/16/2023 | $288.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388110A | 2/16/2023 | $599.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388109A | 2/16/2023 | $672.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388279A | 2/16/2023 | $342.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388105A | 2/21/2023 | $286.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388107A | 2/21/2023 | $625.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1387784A_1 | 1/26/2023 | $170.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1387720A_2 | 1/24/2023 | $588.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1387720A_1 | 1/24/2023 | $2,531.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1387513A_2 | 1/19/2023 | $26.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1387513A_1 | 1/19/2023 | $113.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388339A | 2/17/2023 | $158.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:14145_2 | 2/13/2023 | $249.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388106A_2 | 2/21/2023 | $1,617.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388306A | 2/16/2023 | $172.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388337A | 2/17/2023 | $1,170.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388338A | 2/17/2023 | $2,029.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388106A_1 | 2/21/2023 | $17.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388280A | 2/16/2023 | $404.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388335A | 2/17/2023 | $115.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388334A | 2/17/2023 | $159.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388327A | 2/17/2023 | $1,278.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388325A | 2/17/2023 | $1,291.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388305A | 2/16/2023 | $786.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388298A | 2/16/2023 | $111.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388281A | 2/16/2023 | $464.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388282A | 2/16/2023 | $404.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388295A | 2/16/2023 | $738.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388326A | 2/17/2023 | $275.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388296A | 2/16/2023 | $348.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388303A | 2/16/2023 | $223.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388299A | 2/16/2023 | $829.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388300A | 2/16/2023 | $1,252.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $45,621.01 | 3/27/2023 | PROBILL:1388301A | 2/16/2023 | $495.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388287A_1 | 2/23/2023 | $1,619.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388322A_1 | 2/23/2023 | $989.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388461A | 2/24/2023 | $224.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388460A | 2/24/2023 | $623.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388482A_2 | 2/23/2023 | $111.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388459A | 2/24/2023 | $438.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388482A_1 | 2/23/2023 | $1,033.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388458A | 2/24/2023 | $705.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388463A | 2/24/2023 | $137.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388287A_2 | 2/23/2023 | $39.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388288A | 2/23/2023 | $0.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388289A | 2/23/2023 | $1.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388290A_1 | 2/23/2023 | $0.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388290A_2 | 2/23/2023 | $2.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388291A_1 | 2/23/2023 | $1.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388291A_2 | 2/23/2023 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388293A | 2/23/2023 | $41.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388485A | 2/27/2023 | $525.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388529A | 2/27/2023 | $801.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388292A | 2/23/2023 | $111.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388499A | 2/24/2023 | $219.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388422A | 2/23/2023 | $335.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388528A | 2/27/2023 | $447.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388322A_2 | 2/23/2023 | $79.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388526A | 2/27/2023 | $655.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388525A | 2/27/2023 | $256.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388524A | 2/27/2023 | $68.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388523A | 2/27/2023 | $212.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388527A | 2/27/2023 | $245.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388503A | 2/27/2023 | $996.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388486A | 2/24/2023 | $275.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388498A | 2/27/2023 | $424.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388496A | 2/24/2023 | $568.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388494A | 2/24/2023 | $814.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388493A | 2/24/2023 | $568.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388492A | 2/24/2023 | $553.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388491A | 2/24/2023 | $632.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388490A | 2/24/2023 | $976.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388488A | 3/2/2023 | $751.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388522A | 2/27/2023 | $246.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388437A | 2/23/2023 | $1,114.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388420A | 2/23/2023 | $259.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388426A | 2/23/2023 | $640.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388427A | 2/23/2023 | $361.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388428A | 2/23/2023 | $155.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388430A | 2/23/2023 | $898.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388431A | 2/23/2023 | $1,234.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388432A | 2/23/2023 | $401.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388433A | 2/23/2023 | $896.26 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388424A | 2/23/2023 | $753.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388435A | 2/23/2023 | $672.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388423A | 2/23/2023 | $300.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388439A | 2/23/2023 | $132.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388440A | 2/23/2023 | $147.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388442A | 2/23/2023 | $342.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388452A | 2/24/2023 | $388.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388453A | 2/24/2023 | $649.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388454A | 2/24/2023 | $748.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388455A | 2/24/2023 | $280.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388456A | 2/24/2023 | $270.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388434A | 2/23/2023 | $597.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388415A_2 | 2/23/2023 | $76.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388323A_2 | 2/23/2023 | $86.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388363A | 2/27/2023 | $1,145.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388364A | 2/27/2023 | $1,197.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388396A_1 | 2/23/2023 | $1,144.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388396A_2 | 2/23/2023 | $60.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388397A | 2/23/2023 | $4.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388402A | 2/27/2023 | $177.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388405A | 2/27/2023 | $238.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388425A | 2/23/2023 | $501.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388415A_1 | 2/23/2023 | $1,030.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388323A_1 | 2/23/2023 | $1,563.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388416A_1 | 2/23/2023 | $1,026.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388416A_2 | 2/23/2023 | $36.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388417A | 2/23/2023 | $330.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388418A | 2/23/2023 | $61.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388419A | 2/23/2023 | $303.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388530A | 2/27/2023 | $58.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388421A | 2/23/2023 | $559.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388587A | 3/2/2023 | $1,336.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388414A | 2/23/2023 | $2.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388598A | 2/28/2023 | $0.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388588A | 3/2/2023 | $462.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388589A | 3/2/2023 | $597.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388590A | 2/28/2023 | $0.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388591A | 2/28/2023 | $9.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388592A | 2/28/2023 | $0.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388593A | 2/28/2023 | $1.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388594A | 2/28/2023 | $0.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:PCSMAR2023CHI | 3/16/2023 | ($400.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388596A | 2/28/2023 | $0.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388597A | 2/28/2023 | $0.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388802A | 3/14/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388815A | 3/14/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388816A | 3/16/2023 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388845A | 3/14/2023 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388869A | 3/16/2023 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388531A | 2/27/2023 | $285.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388585A | 3/2/2023 | $94.68 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388595A | 3/2/2023 | $270.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388553A_1 | 2/27/2023 | $74.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388532A | 2/27/2023 | $66.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388599A | 2/28/2023 | $0.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388586A | 3/2/2023 | $505.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388535A | 2/27/2023 | $91.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388543A | 2/27/2023 | $647.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388533A | 2/27/2023 | $91.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388553A_2 | 2/27/2023 | $8.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388554A_1 | 2/27/2023 | $1,246.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388563A | 2/28/2023 | $41.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388555A | 2/28/2023 | $73.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388557A | 2/28/2023 | $93.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388558A | 2/28/2023 | $1,069.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388560A | 2/28/2023 | $1,384.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388561A | 2/28/2023 | $151.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388554A_2 | 2/27/2023 | $134.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388541A | 2/24/2023 | $11.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388457A | 2/24/2023 | $151.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $47,488.09 | 4/7/2023 | PROBILL:1388583A | 3/2/2023 | $627.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388722A | 3/10/2023 | $312.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388723A | 3/10/2023 | $361.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388724A | 3/10/2023 | $512.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388725A | 3/10/2023 | $275.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388730A | 3/10/2023 | $490.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388756A_1 | 3/10/2023 | $288.97 |

Demar Logistics Inc. (2277128)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388757A_1 | 3/10/2023 | $575.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388721A | 3/10/2023 | $624.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388757A_2 | 3/10/2023 | $61.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388759A | 3/10/2023 | $305.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388756A_2 | 3/10/2023 | $31.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388720A | 3/10/2023 | $552.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388719A | 3/10/2023 | $412.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388718A | 3/10/2023 | $325.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388717A_2 | 3/10/2023 | $6.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388717A_1 | 3/10/2023 | $58.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388716A | 3/10/2023 | $432.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388715A_1 | 3/10/2023 | $877.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1386661A_3 | 1/10/2023 | $80.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1377824A_2 | 11/9/2022 | $1,085.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388760A | 3/10/2023 | $280.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388821A | 3/14/2023 | $739.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388715A_2 | 3/10/2023 | $94.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388778A | 3/14/2023 | $86.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388825A | 3/14/2023 | $838.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388824A | 3/14/2023 | $545.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388823A | 3/14/2023 | $741.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388822A | 3/14/2023 | $537.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388785A | 3/14/2023 | $251.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388783A | 3/14/2023 | $494.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388782A | 3/14/2023 | $518.02 |

Demar Logistics Inc. (2277128)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388781A | 3/14/2023 | $597.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388784A | 3/14/2023 | $467.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388779A | 3/14/2023 | $289.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388761A | 3/10/2023 | $651.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388777A | 3/14/2023 | $123.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388776A | 3/14/2023 | $71.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388775A | 3/14/2023 | $85.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388774A | 3/14/2023 | $368.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388773A_2 | 3/14/2023 | $20.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388773A_1 | 3/14/2023 | $1,062.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388772A | 3/14/2023 | $523.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388771A_2 | 3/14/2023 | $4.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388771A_1 | 3/14/2023 | $42.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388762A | 3/10/2023 | $205.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/17/2023 | $17,883.89 | 4/17/2023 | PROBILL:1388780A | 3/14/2023 | $570.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388916A | 3/20/2023 | $554.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388885A_2 | 3/16/2023 | $27.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388861A_1 | 3/16/2023 | $2.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388861A_2 | 3/16/2023 | $0.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388862A_1 | 3/16/2023 | $605.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388862A_2 | 3/16/2023 | $53.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388884A_1 | 3/16/2023 | $264.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388894A | 3/20/2023 | $506.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388885A_1 | 3/16/2023 | $313.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388856A | 3/16/2023 | $436.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388886A | 3/20/2023 | $969.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388887A | 3/20/2023 | $574.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388888A | 3/20/2023 | $378.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388889A | 3/20/2023 | $235.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388890A | 3/20/2023 | $289.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388918A | 3/20/2023 | $592.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388884A_2 | 3/16/2023 | $23.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388838A | 3/16/2023 | $308.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388827A | 3/16/2023 | $841.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388829A | 3/16/2023 | $346.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388830A | 3/16/2023 | $786.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388833A | 3/16/2023 | $385.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388834A | 3/16/2023 | $527.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388835A | 3/16/2023 | $496.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388860A | 3/16/2023 | $151.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388837A | 3/16/2023 | $480.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388859A | 3/16/2023 | $636.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388849A | 3/16/2023 | $753.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388851A | 3/16/2023 | $20.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388852A | 3/16/2023 | $21.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388853A | 3/16/2023 | $10.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388854A | 3/16/2023 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388895A | 3/20/2023 | $183.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388836A | 3/16/2023 | $238.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388928A | 3/20/2023 | $790.51 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388917A | 3/20/2023 | $387.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388920A | 3/20/2023 | $65.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388921A | 3/20/2023 | $555.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388922A | 3/20/2023 | $176.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388923A | 3/20/2023 | $510.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388892A | 3/20/2023 | $666.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388927A | 3/20/2023 | $91.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388912A | 3/20/2023 | $346.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388950A | 3/22/2023 | $74.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388957A | 3/22/2023 | $256.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388958A | 3/22/2023 | $111.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388959A | 3/22/2023 | $419.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388960A | 3/22/2023 | $485.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388961A | 3/22/2023 | $492.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388925A | 3/20/2023 | $464.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388908A_1 | 3/20/2023 | $941.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388899A | 3/20/2023 | $451.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388900A | 3/20/2023 | $641.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388905A_1 | 3/20/2023 | $8.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388905A_2 | 3/20/2023 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388906A_1 | 3/20/2023 | $212.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388906A_2 | 3/20/2023 | $19.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388915A | 3/20/2023 | $81.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388907A_2 | 3/20/2023 | $52.09 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388913A | 3/20/2023 | $105.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388908A_2 | 3/20/2023 | $83.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388909A_1 | 3/20/2023 | $2.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388909A_2 | 3/20/2023 | $0.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388910A | 3/20/2023 | $333.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388911A | 3/20/2023 | $290.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388975A | 3/22/2023 | $28.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/21/2023 | $21,767.10 | 4/21/2023 | PROBILL:1388907A_1 | 3/20/2023 | $587.30 |

**Totals:**     **9 transfer(s),**   **$456,575.31**